| Control Number | 00_Privilege | 00_Privilege Type | All Custodians | Sort Date/Time | File Name | Email Subject | Email From | Email To | Email CC | Email BCC |
|---|---|---|---|---|---|---|---|---|---|---|
| NLG00002042 | Privileged-Withhold | Work Product | Mathew, Anand | 6/18/2024 5:09 | Doc Review Memo v002.docx | | | | | |
| NLG00002051 | Privileged-Withhold | Work Product | Hanson, Sonali | 6/18/2024 5:09 | Doc Review Memo v002.docx | | | | | |
| NLG00002067 | Privileged-Withhold | Work Product | Mathew, Anand | 6/18/2024 14:38 | email_838.eml | RE: SiteOne Email Search | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Sarah Camp <scamp@nextpointlawgroup.com>, Robert Milman <rob@mmmlaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002090 | Privileged-Withhold | Work Product | Mathew, Anand | 6/18/2024 14:59 | Doc Review Memo v002.docx | | | | | |
| NLG00002095 | Privileged-Withhold | Work Product | Hanson, Sonali | 6/18/2024 14:59 | email_309.eml | RE: SiteOne Email Search | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Tyree Mingo <tmingo@nextpoint.com> | Sarah Camp <scamp@nextpointlawgroup.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002099 | Privileged-Withhold | Work Product | Hanson, Sonali | 6/18/2024 14:59 | Doc Review Memo v002.docx | | | | | |
| NLG00002400 | Privileged-Withhold | Attorney Client | Mathew, Anand | 6/19/2024 1:53 | trust_request_641.pdf | | | | | |
| NLG00002422 | Privileged-Withhold | Work Product | Mathew, Anand | 6/19/2024 16:05 | email_776.eml | Nextpoint: FW: Fwd: Don Caroleo Ventures - Tax payment | Nextpoint <mailer@nextpoint.com> | amathew@nextpointlawgroup.com | | |
| NLG00002423 | Privileged-Withhold | Work Product | Mathew, Anand | 6/19/2024 17:35 | email_775.eml | Nextpoint: FW: SiteOne | Nextpoint <mailer@nextpoint.com> | amathew@nextpointlawgroup.com, sguthrie@hc2inc.net | | |
| NLG00002424 | Privileged-Withhold | Work Product | Mathew, Anand | 6/19/2024 18:27 | email_774.eml | Nextpoint: Fwd: SiteOne v. Giordano et al. | Nextpoint <mailer@nextpoint.com> | amathew@nextpointlawgroup.com | | |
| NLG00002425 | Privileged-Withhold | Work Product | Mathew, Anand | 6/19/2024 18:28 | email_773.eml | Nextpoint: Fwd: SiteOne v. Giordano et al. | Nextpoint <mailer@nextpoint.com> | amathew@nextpointlawgroup.com | | |
| NLG00002432 | Privileged-Withhold | Common interest | Mathew, Anand | 6/19/2024 20:17 | email_769.eml | RE: Nextpoint: FW: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Scott Guthrie <sguthrie@hc2inc.net> | | |
| NLG00002434 | Privileged-Withhold | Common interest | Mathew, Anand | 6/19/2024 20:18 | email_768.eml | Re: Nextpoint: FW: SiteOne | Scott Guthrie <sguthrie@hc2inc.net> | Anand Mathew <amathew@nextpointlawgroup.com> | | |
| NLG00002437 | Privileged-Withhold | Attorney Client | Mathew, Anand | 6/19/2024 20:21 | Microsoft Outlook - Memo Style.pdf | | | | | |
| NLG00002446 | Privileged-Withhold | Attorney Client | Mathew, Anand | 6/19/2024 20:25 | email_763.eml | Re: SiteOne - Review Question | Don Caroleo <doncaroleo5484@gmail.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "michaelmule@mllaborlaw.com" <Michaelmule@mllaborlaw.com> | |
| NLG00002447 | Privileged-Withhold | Attorney Client | Clio | 6/20/2024 18:56 | Reviewer QA Log.xlsx | | | | | |
| NLG00002450 | Privileged-Withhold | Attorney Client | Mathew, Anand | 6/20/2024 12:26 | email_762.eml | Re: SiteOne - Review Question | Anand Mathew <amathew@nextpointlawgroup.com> | Don Caroleo <doncaroleo5484@gmail.com> | "michaelmule@mllaborlaw.com" <Michaelmule@mllaborlaw.com> | |
| NLG00002452 | Privileged-Withhold | Attorney Client | Mathew, Anand | 6/20/2024 15:47 | email_761.eml | Re: SiteOne - Review Question | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com>, Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002453 | Privileged-Withhold | Attorney Client | Mathew, Anand | 6/20/2024 15:55 | email_760.eml | RE: Nextpoint: Fwd: SiteOne v. Giordano et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Scott Guthrie <sguthrie@hc2inc.net> | | |
| NLG00002455 | Privileged-Withhold | Work Product | Mathew, Anand | 6/20/2024 16:15 | email_759.eml | Re: SiteOne - Review Question | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com> | |
| NLG00002457 | Privileged-Withhold | Work Product | Mathew, Anand | 6/20/2024 16:34 | email_758.eml | Re: SiteOne - Review Question | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com>, Michael Mule <MichaelMule@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002459 | Privileged-Withhold | Attorney Client | Mathew, Anand | 6/20/2024 16:58 | email_757.eml | Re: SiteOne - Review Question | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002461 | Privileged-Withhold | Work Product | Mathew, Anand | 6/20/2024 17:19 | email_756.eml | Re: SiteOne - Review Question | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002463 | Privileged-Withhold | Work Product | Mathew, Anand | 6/21/2024 0:49 | email_755.eml | SiteOne - Review Question | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002464 | Privileged-Withhold | Work Product | Mathew, Anand | 6/21/2024 1:08 | email_754.eml | Re: SiteOne - Review Question | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com>, Robert Milman <rob@mmmlaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> |
| NLG00002465 | Privileged-Withhold | Work Product | Mathew, Anand | 6/21/2024 1:08 | email_753.eml | Re: SiteOne - Review Question | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002606 | Privileged-Withhold | Attorney Client | Clio | 6/22/2024 0:13 | Doc Review Memo v004.docx, Doc Review Memo v003.docx, Doc Review Memo v005.docx | | | | | |
| NLG00002611 | Privileged-Withhold | Work Product | Mathew, Anand | 6/22/2024 2:01 | email_723.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002616 | Privileged-Withhold | Work Product | Mathew, Anand | 6/22/2024 2:01 | email_722.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002620 | Privileged-Withhold | Work Product | Mathew, Anand | 6/22/2024 2:01 | email_721.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002624 | Privileged-Withhold | Work Product | Hanson, Sonali | 6/22/2024 3:00 | email_258.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002628 | Privileged-Withhold | Work Product | Hanson, Sonali | 6/22/2024 3:00 | email_259.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002633 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 6/23/2024 18:07 | email_720.eml, email_257.eml | Re: SiteOne | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002637 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 6/23/2024 18:33 | email_718.eml, email_256.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |

| Bates | Status | Privilege | Author | Date | Filename | Subject | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|---|
| NLG00002640 | Privileged-Withhold | Work Product | Mathew, Anand | 6/23/2024 18:33 | email_719.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | Anand Mathew <amathew@nextpointlawgroup.com> |
| NLG00002643 | Privileged-Withhold | Work Product | Hanson, Sonali; Mathew, Anand | 6/23/2024 18:50 | email_255.eml, email_717.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002647 | Privileged-Withhold | Work Product | Mathew, Anand | 6/23/2024 19:28 | email_716.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | Anand Mathew <amathew@nextpointlawgroup.com> |
| NLG00002651 | Privileged-Withhold | Work Product | Hanson, Sonali; Mathew, Anand | 6/23/2024 19:28 | email_254.eml, email_715.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00002787 | Privileged-Withhold | Work Product | Mathew, Anand | 6/25/2024 22:58 | email_694.eml | RE: Discovery Responses - Siteone Landscape Supply, LLC v. Giordano et al. / 2:23-cv-02084-GRB-SIL | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002799 | Privileged-Withhold | Work Product | Mathew, Anand | 6/25/2024 23:09 | email_693.eml | Re: Discovery Responses - Siteone Landscape Supply, LLC v. Giordano et al. / 2:23-cv-02084-GRB-SIL | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002812 | Privileged-Withhold | Work Product | Mathew, Anand | 6/26/2024 15:18 | email_690.eml | SiteOne | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | | |
| NLG00002816 | Privileged-Withhold | Work Product | Mathew, Anand | 6/26/2024 15:42 | email_688.eml | Re: SiteOne | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | | |
| NLG00002834 | Privileged-Withhold | Work Product | Mathew, Anand | 6/27/2024 14:07 | email_685.eml | Re: SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002926 | Privileged-Withhold | Work Product | Mathew, Anand | 6/27/2024 15:53 | email_683.eml | Re: SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002930 | Privileged-Withhold | Work Product | Mathew, Anand | 6/27/2024 16:26 | email_682.eml | Re: SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002940 | Privileged-Withhold | Joint Defense | Mathew, Anand | 6/27/2024 17:48 | email_678.eml | SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, "Michael N. Impellizeri" <Michael.Impellizeri@rivkin.com>, "Ken Novikoff (Ken.Novikoff@rivkin.com)" <ken.novikoff@rivkin.com> | Robert Milman <rob@mmmlaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002953 | Privileged-Withhold | Work Product | Mathew, Anand | 6/27/2024 18:48 | email_677.eml | Re: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002957 | Privileged-Withhold | Work Product | Mathew, Anand | 6/27/2024 18:59 | email_963.eml | Re: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, "Michael N. Impellizeri" <Michael.Impellizeri@rivkin.com>, "Ken Novikoff (Ken.Novikoff@rivkin.com)" <ken.novikoff@rivkin.com> | Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002970 | Privileged-Withhold | Work Product | Mathew, Anand | 6/27/2024 19:23 | email_962.eml | Re: SiteOne v. Giordano et al | Nicole Koster <NKoster@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002975 | Privileged-Withhold | Work Product | Mathew, Anand | 6/28/2024 15:53 | email_961.eml | Re: SiteOne v. Giordano et al | Nicole Koster <NKoster@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002981 | Privileged-Withhold | Work Product | Mathew, Anand | 6/28/2024 19:16 | email_960.eml | Re: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> | |
| NLG00002985 | Privileged-Withhold | Work Product | Clio | 7/1/2024 18:56 | SiteOne Landscape - Certificate of Destruction.pdf | | | | | |
| NLG00002988 | Privileged-Withhold | Work Product | Mathew, Anand | 7/9/2024 12:55 | email_675.eml | RE: Nextpoint Law Group LLC Invoice - 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002990 | Privileged-Withhold | Work Product | Mathew, Anand | 7/9/2024 21:13 | email_674.eml | RE: Nextpoint Law Group LLC Invoice - 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | | |
| NLG00002992 | Privileged-Withhold | Work Product | Mathew, Anand | 7/9/2024 21:17 | email_673.eml | RE: Nextpoint Law Group LLC Invoice - 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | | |
| NLG00002995 | Privileged-Withhold | Attorney Client | Mathew, Anand | 7/9/2024 22:16 | email_672.eml | SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | "doncaroleo5484@gmail.com" <doncaroleo5484@gmail.com> | Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00002996 | Privileged-Withhold | Work Product | Mathew, Anand | 7/9/2024 22:16 | invoice_666.pdf | | | | | |
| NLG00003216 | Privileged-Withhold | Work Product | Mathew, Anand | 7/25/2024 21:40 | email_666.eml | RE: Siteone Landscape Supply, LLC v. Giordano et al. / 2:23-cv-02084-GRB-SIL; Discovery Deficiencies | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Don Caroleo <doncaroleo5484@gmail.com> | |
| NLG00003224 | Privileged-Withhold | Work Product | Mathew, Anand | 7/26/2024 16:35 | email_665.eml | FW: SiteOne | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00003304 | Privileged-Withhold | Work Product | Mathew, Anand | 7/31/2024 22:10 | email_657.eml | Re: SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | |

| Bates | Privilege | Basis | Author | Date | Filename | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| NLG00003310 | Privileged-Withhold | Work Product | Hanson, Sonali | 8/1/2024 4:29 | email_247.eml | Re: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sarah Camp <scamp@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00003318 | Privileged-Withhold | Work Product | Mathew, Anand | 8/1/2024 4:29 | email_656.eml | Re: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Sarah Camp <scamp@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00003355 | Privileged-Withhold | Work Product | Mathew, Anand | 8/1/2024 16:18 | email_652.eml | FW: SiteOne Email Search | Michael Mule <MichaelMule@mllaborlaw.com> | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> |
| NLG00003360 | Privileged-Withhold | Work Product | Mathew, Anand | 8/1/2024 16:18 | Doc Review Memo v002.docx | | | | |
| NLG00003399 | Privileged-Withhold | Work Product | Hanson, Sonali | 8/2/2024 18:53 | email_241.eml | Re: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Sarah Camp <scamp@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00003402 | Privileged-Withhold | Work Product | Mathew, Anand | 8/2/2024 18:53 | email_646.eml | Re: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Sarah Camp <scamp@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00003405 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/2/2024 19:21 | email_645.eml, email_240.eml | Re: SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Sarah Camp <scamp@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00003556 | Privileged-Withhold | Attorney Client | Mathew, Anand | 8/8/2024 15:57 | email_622.eml | Re: Email collection: Stang5484@aol.com | Don Caroleo <doncaroleo5484@gmail.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "michaelmule@mllaborlaw.com" <Michaelmule@mllaborlaw.com> |
| NLG00003557 | Privileged-Withhold | Work Product | Mathew, Anand | 8/8/2024 16:11 | email_621.eml | Re: Email collection: Stang5484@aol.com | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00003559 | Privileged-Withhold | Work Product | Mathew, Anand | 8/8/2024 17:03 | email_620.eml | RE: Email collection: Stang5484@aol.com | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00003562 | Privileged-Withhold | Work Product | Mathew, Anand | 8/8/2024 17:16 | email_619.eml | Re: Email collection: Stang5484@aol.com | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00003598 | Privileged-Withhold | Attorney Client | Mathew, Anand | 8/8/2024 19:43 | email_611.eml | Re: Email collection: Stang5484@aol.com | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | |
| NLG00003600 | Privileged-Withhold | Attorney Client | Mathew, Anand | 8/8/2024 19:44 | email_610.eml | Re: Email collection: Stang5484@aol.com | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | |
| NLG00003602 | Privileged-Withhold | Attorney Client | Mathew, Anand | 8/8/2024 19:57 | email_609.eml | Re: Email collection: Stang5484@aol.com | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | |
| NLG00003615 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/9/2024 14:50 | email_226.eml, email_605.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <michaelmule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com> |
| NLG00003718 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/9/2024 21:50 | email_223.eml, email_601.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003774 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/10/2024 2:11 | email_219.eml, email_594.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003788 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/11/2024 15:37 | email_593.eml, email_218.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00003802 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/11/2024 15:42 | email_592.eml, email_217.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003816 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/11/2024 18:42 | email_591.eml, email_216.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003829 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 2:23 | email_590.eml, email_215.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |

| Bates | Privilege | Basis | Custodian | Date/Time | Filename | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| NLG00003843 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 13:28 | email_214.eml, email_589.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Nicole Koster <NKoster@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003851 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 13:34 | email_213.eml, email_588.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Annie Johnson <ajohnson@nextpoint.com> | Nicole Koster <NKoster@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003869 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 13:52 | email_211.eml, email_586.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Annie Johnson <ajohnson@nextpoint.com> | Nicole Koster <NKoster@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003878 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 13:59 | email_210.eml, email_585.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Nicole Koster <NKoster@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003887 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 14:21 | email_209.eml, email_584.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Annie Johnson <ajohnson@nextpoint.com> | Nicole Koster <NKoster@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003897 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 16:00 | email_208.eml, email_583.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Nicole Koster <NKoster@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003907 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/12/2024 18:23 | email_582.eml, email_207.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Nicole Koster <NKoster@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Anand Mathew <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00003917 | Privileged-Withhold | Work Product | Mathew, Anand | 8/13/2024 12:31 | email_581.eml | FW: SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00004011 | Privileged-Withhold | Work Product | Hanson, Sonali | 8/13/2024 13:08 | email_206.eml | Fwd: FW: SiteOne v. Giordano et al | Annie Johnson <ajohnson@nextpoint.com> | Sonali Ray <sray@nextpointlawgroup.com> | |
| NLG00004104 | Privileged-Withhold | Work Product | Mathew, Anand | 8/13/2024 13:26 | email_580.eml | RE: FW: SiteOne v. Giordano et al | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00004110 | Privileged-Withhold | Work Product | Hanson, Sonali | 8/13/2024 13:32 | email_205.eml | Fw: SiteOne - Review Reports | Anand Mathew <amathew@nextpointlawgroup.com> | Sonali Ray <sray@nextpointlawgroup.com>, Alexandria Spear <aspear@nextpoint.com>, Annie Johnson <ajohnson@nextpoint.com> | |
| NLG00004159 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/13/2024 14:20 | email_578.eml, email_202.eml | RE: FW: SiteOne v. Giordano et al | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <michaelmule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004166 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/13/2024 14:21 | email_577.eml, email_201.eml | RE: FW: SiteOne v. Giordano et al | "Colleen O'Neil" <Colleen@mllaborlaw.com> | Annie Johnson <ajohnson@nextpoint.com>, Michael Mule <MichaelMule@mllaborlaw.com> | Nicole Koster <NKoster@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004173 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/13/2024 14:23 | email_576.eml, email_200.eml | RE: FW: SiteOne v. Giordano et al | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Annie Johnson <ajohnson@nextpoint.com> | Nicole Koster <NKoster@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004181 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/13/2024 14:26 | email_575.eml, email_199.eml | RE: FW: SiteOne v. Giordano et al | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004214 | Privileged-Withhold | Work Product | Hanson, Sonali Mathew, Anand | 8/16/2024 15:35 | email_196.eml, email_572.eml | RE: FW: SiteOne v. Giordano et al | Annie Johnson <ajohnson@nextpoint.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com>, Sonali Ray <sray@nextpointlawgroup.com>, Jeffery Petrich <jpetrich@nextpointlawgroup.com> |

# EXHIBIT 2

| Bates | Privilege | Basis | Author | Date | Filename | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| NLG00004257 | Privileged-Withhold | Work Product | Mathew, Anand | 8/21/2024 20:35 | email_569.eml | RE: FW: SiteOne v. Giordano et al | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Jeffery Petrich <jpetrich@nextpointlawgroup.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Sonali Ray <sray@nextpointlawgroup.com>, Annie Johnson <ajohnson@nextpoint.com> |
| NLG00004918 | Privileged-Withhold | Work Product | Mathew, Anand | 9/24/2024 2:39 | email_489.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com> | Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004930 | Privileged-Withhold | Work Product | Hanson, Sonali | 9/24/2024 2:39 | email_187.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com> | Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004942 | Privileged-Withhold | Work Product | Mathew, Anand | 9/24/2024 4:56 | email_487.eml | SiteOne - Customer List | Anand Mathew <amathew@nextpointlawgroup.com> | "michaelmule@mllaborlaw.com" <Michaelmule@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com> | |
| NLG00004943 | Privileged-Withhold | Work Product | Hanson, Sonali; Mathew, Anand | 9/24/2024 13:34 | email_186.eml, email_486.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Nicole Koster <NKoster@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004955 | Privileged-Withhold | Work Product | Mathew, Anand | 9/24/2024 14:08 | email_485.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com> | Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004968 | Privileged-Withhold | Work Product | Hanson, Sonali | 9/24/2024 14:08 | email_185.eml | RE: SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com> | Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00004981 | Privileged-Withhold | Work Product | Mathew, Anand | 9/24/2024 16:32 | email_484.eml | SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | "michaelmule@mllaborlaw.com" <Michaelmule@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com> | |
| NLG00005340 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 15:11 | email_458.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00005348 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 15:35 | email_455.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005354 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 15:39 | email_454.eml | RE: SiteOne - Rivkin Emails and Text Messages | Nicole Koster <NKoster@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00005360 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 15:41 | email_453.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com> |
| NLG00005366 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 19:53 | email_452.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005374 | Privileged-Withhold | Work Product | McGee, Kevin | 10/4/2024 19:53 | email_192.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005382 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/4/2024 20:18 | email_191.eml, email_451.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005389 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 20:24 | email_450.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005396 | Privileged-Withhold | Work Product | McGee, Kevin | 10/4/2024 20:24 | email_190.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005403 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/4/2024 22:37 | email_189.eml, email_449.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005410 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 22:49 | email_448.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005417 | Privileged-Withhold | Work Product | McGee, Kevin | 10/4/2024 22:49 | email_188.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005424 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/4/2024 22:57 | email_447.eml, email_187.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005430 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 23:33 | email_446.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> | Anand Mathew <amathew@nextpointlawgroup.com> |
| NLG00005436 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/4/2024 23:33 | email_186.eml, email_445.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005442 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 23:38 | email_443.eml | Re: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005448 | Privileged-Withhold | Work Product | Mathew, Anand | 10/4/2024 23:38 | email_444.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> | Anand Mathew <amathew@nextpointlawgroup.com> |
| NLG00005454 | Privileged-Withhold | Work Product | McGee, Kevin | 10/4/2024 23:38 | email_185.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005460 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/4/2024 23:49 | email_442.eml, email_184.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005467 | Privileged-Withhold | Work Product | McGee, Kevin | 10/6/2024 16:00 | email_183.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005507 | Privileged-Withhold | Work Product | McGee, Kevin | 10/6/2024 17:35 | email_180.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005520 | Privileged-Withhold | Work Product | Mathew, Anand | 10/6/2024 17:35 | email_438.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |

| Bates | Status | Basis | Author | Date | Filename | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| NLG00005559 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/6/2024 18:10 | email_178.eml, email_436.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005576 | Privileged-Withhold | Work Product | Mathew, Anand | 10/7/2024 3:48 | email_434.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005592 | Privileged-Withhold | Work Product | Mathew, Anand | 10/7/2024 3:48 | email_435.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005608 | Privileged-Withhold | Work Product | McGee, Kevin | 10/7/2024 3:48 | email_177.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005624 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/7/2024 12:54 | email_176.eml, email_433.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005639 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/7/2024 13:18 | email_432.eml, email_175.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005661 | Privileged-Withhold | Work Product | Mathew, Anand | 10/7/2024 13:41 | email_431.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005677 | Privileged-Withhold | Work Product | McGee, Kevin | 10/7/2024 13:41 | email_174.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005693 | Privileged-Withhold | Work Product | Mathew, Anand | 10/7/2024 13:51 | email_430.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005711 | Privileged-Withhold | Work Product | McGee, Kevin | 10/7/2024 13:51 | email_173.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005729 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/7/2024 15:14 | email_172.eml, email_429.eml | RE: SiteOne - Rivkin Emails and Text Messages | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005747 | Privileged-Withhold | Work Product | Mathew, Anand | 10/7/2024 15:17 | email_428.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005765 | Privileged-Withhold | Work Product | McGee, Kevin | 10/7/2024 15:17 | email_171.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005789 | Privileged-Withhold | Work Product | Mathew, Anand | 10/7/2024 20:28 | email_427.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005806 | Privileged-Withhold | Work Product | McGee, Kevin | 10/7/2024 20:28 | email_170.eml | RE: SiteOne - Rivkin Emails and Text Messages | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00005844 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 14:31 | email_424.eml | 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00005850 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 15:45 | email_423.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005857 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 17:55 | email_421.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00005864 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 17:55 | email_422.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00005871 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 18:58 | email_420.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005878 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 21:19 | email_419.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00005887 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 21:22 | email_418.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | "Colleen O'Neil" <Colleen@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00005900 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 22:19 | email_416.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |

| Bates | Privilege | Basis | Custodian | Date/Time | Filename | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| NLG00005908 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 22:41 | email_415.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> |
| NLG00005916 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 22:57 | email_414.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | James Orioli <James@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005925 | Privileged-Withhold | Work Product | Mathew, Anand | 10/8/2024 23:51 | email_413.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00005934 | Privileged-Withhold | Work Product | Clio | 10/9/2024 0:48 | 2024-10-08 MCM Memo SiteOne Claims.pdf | | | | |
| NLG00005947 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 0:08 | email_411.eml | SiteOne's manner of production | Michael Mule <MichaelMule@mllaborlaw.com> | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00005950 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 0:51 | 2024-10-08 MCM Memo SiteOne Claims.pdf | | | | |
| NLG00005972 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 13:56 | email_406.eml | RE: 361-1 SiteOne Landscape Supply, LLC v. Giordano, et al. | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com> | Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00006020 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 17:32 | 2024-10-08 MCM Memo SiteOne Claims.pdf | | | | |
| NLG00006040 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 19:51 | 2024-10-08 MCM Memo SiteOne Claims.pdf | | | | |
| NLG00006058 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 21:44 | email_390.eml | RE: SiteOne's manner of production | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | James Orioli <James@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00006060 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 21:51 | email_389.eml | | Mark Krasnow <Mkrasnow@hc2inc.net> | "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | |
| NLG00006084 | Privileged-Withhold | Work Product | Mathew, Anand | 10/9/2024 22:46 | email_381.eml | RE: SiteOne Summary of claims | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00006126 | Privileged-Withhold | Work Product | Mathew, Anand | 10/10/2024 17:14 | email_374.eml | RE: SiteOne's manner of production | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | James Orioli <James@mllaborlaw.com>, "Colleen ONeil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00006255 | Privileged-Withhold | Work Product | Mathew, Anand | 10/14/2024 21:27 | email_348.eml | RE: SiteOne Summary of claims | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, James Orioli <James@mllaborlaw.com>, Joseph Labuda <joe@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00006260 | Privileged-Withhold | Work Product | Mathew, Anand | 10/15/2024 12:37 | email_347.eml | Fw: SiteOne v. Giordano et al; URGENT Request | Michael Mule <MichaelMule@mllaborlaw.com> | Don Caroleo <doncaroleo5484@gmail.com>, "amathew@nextpointlawgroup.com" <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com> |
| NLG00006312 | Privileged-Withhold | Work Product | Mathew, Anand | 10/16/2024 19:12 | email_335.eml | New Discovery Request Summary | James Orioli <James@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com> |
| NLG00006317 | Privileged-Withhold | Work Product | Mathew, Anand | 10/16/2024 19:35 | email_334.eml | FW: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> | Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00006322 | Privileged-Withhold | Work Product | Hanson, Sonali McGee, Kevin | 10/16/2024 19:35 | email_180.eml, email_169.eml | FW: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | Kevin McGee <kmcgee@nextpointlawgroup.com> | Sonali Ray <sray@nextpointlawgroup.com> |
| NLG00006327 | Privileged-Withhold | Work Product | Mathew, Anand | 10/16/2024 19:44 | email_333.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006331 | Privileged-Withhold | Work Product | McGee, Kevin | 10/16/2024 19:44 | email_168.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006340 | Privileged-Withhold | Work Product | Mathew, Anand | 10/16/2024 21:12 | email_331.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |

| Bates | Privilege | Basis | Author | Date | Filename | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| NLG00006345 | Privileged-Withhold | Work Product | McGee, Kevin | 10/16/2024 21:12 | email_166.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com> | Michael Mule <MichaelMule@mllaborlaw.com>, "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006350 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/16/2024 21:57 | email_165.eml, email_330.eml | Re: New Discovery Request Summary | James Orioli <James@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006356 | Privileged-Withhold | Work Product | Mathew, Anand | 10/16/2024 22:04 | email_329.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006363 | Privileged-Withhold | Work Product | McGee, Kevin | 10/16/2024 22:04 | email_164.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006370 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/16/2024 22:51 | email_328.eml, email_163.eml | Re: New Discovery Request Summary | James Orioli <James@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00006381 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/17/2024 2:53 | email_162.eml, email_326.eml | Re: New Discovery Request Summary | Kevin McGee <kmcgee@nextpointlawgroup.com> | Anand Mathew <amathew@nextpointlawgroup.com> | |
| NLG00006385 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/17/2024 13:01 | email_325.eml, email_161.eml | Re: New Discovery Request Summary | Michael Mule <MichaelMule@mllaborlaw.com> | James Orioli <James@mllaborlaw.com>, Anand Mathew <amathew@nextpointlawgroup.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00006392 | Privileged-Withhold | Work Product | Mathew, Anand | 10/17/2024 14:41 | email_324.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006400 | Privileged-Withhold | Work Product | Mathew, Anand | 10/17/2024 14:41 | email_323.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006408 | Privileged-Withhold | Work Product | McGee, Kevin | 10/17/2024 14:41 | email_160.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006416 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/17/2024 17:21 | email_322.eml, email_159.eml | Re: New Discovery Request Summary | James Orioli <James@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006503 | Privileged-Withhold | Work Product | Mathew, Anand | 10/20/2024 19:31 | email_300.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006512 | Privileged-Withhold | Work Product | McGee, Kevin | 10/20/2024 19:31 | email_158.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | Michael Mule <MichaelMule@mllaborlaw.com>, James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006521 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/21/2024 14:56 | email_157.eml, email_299.eml | Re: New Discovery Request Summary | Michael Mule <MichaelMule@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com>, James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com> |
| NLG00006588 | Privileged-Withhold | Work Product | Mathew, Anand; McGee, Kevin | 10/22/2024 19:40 | email_156.eml, email_289.eml | Re: New Discovery Request Summary | James Orioli <James@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00006618 | Privileged-Withhold | Work Product | Mathew, Anand | 10/22/2024 20:27 | email_286.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |
| NLG00006632 | Privileged-Withhold | Work Product | McGee, Kevin | 10/22/2024 20:28 | email_155.eml | Re: New Discovery Request Summary | Anand Mathew <amathew@nextpointlawgroup.com> | James Orioli <James@mllaborlaw.com> | "Colleen O'Neil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |

EXHIBIT 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NLG00006658 | Privileged-Withhold | Work Product | Mathew, Anand McGee, Kevin | 10/22/2024 20:54 | email_284.eml, email_154.eml | Re: New Discovery Request Summary | James Orioli <James@mllaborlaw.com> | Anand Mathew <amathew@nextpointlawgroup.com> | "Colleen ONeil" <Colleen@mllaborlaw.com>, Robert Milman <rob@mmmlaborlaw.com>, Nicole Koster <NKoster@mllaborlaw.com>, Kevin McGee <kmcgee@nextpointlawgroup.com>, Michael Mule <MichaelMule@mllaborlaw.com> |